## MONTHLY FINANCIAL REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR

Case No.20-42489-BDL                    Report Month/Year: MARCH 2021

Debtor: SHILO INN IDAHO FALLS, LLC

**INSTRUCTIONS:** The debtor's monthly financial report shall include a cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule, or the United States Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor has provided the following with this monthly financial report:

| | | Yes | No |
|---|---|---|---|
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | ☐ |
| **UST-13** | **Comparative Income Statement** or debtor's income statement. | X | ☐ |
| **UST-14** | **Summary of Deposits and Disbursements** | X | ☐ |
| **UST-14** Continuation Sheets | **Statement(s) of Cash Receipts and Disbursements** A Continuation Sheet shall be completed for each bank account or other source of debtor funds and shall include a monthly bank statement and all supporting documents described in the instructions. | X | ☐ |
| **UST-15** | **Statement of Aged Receivables** A detailed accounting of aged receivables shall be provided on, or in an attachment to, UST-15. | X | ☐ |
| **UST-16** | **Statement of Aged Post-Petition Payables** A detailed accounting of aged post-petition payables shall be provided on, or in an attachment to, UST-16. | X | ☐ |
| **UST-17** | **Other Information** When applicable, attach supporting documents such as an escrow statement for the sale of real property or an auctioneer's report for property sold at auction. When changes or renewals of insurance occur, attach a copy of the new certificate of insurance or a copy of the bond. | ☐ | X |

## CONTACT INFORMATION

**Who is the best person to contact if the UST has questions about this report?**

Name: Larry Chank

Telephone: (760) 702-4085

Email: larry.chank@shiloinns.com

# DEBTOR'S CERTIFICATION

**INSTRUCTIONS:** The debtor, or trustee, if appointed, must answer questions 1 and 2 and sign this financial report where indicated below. Only an officer or director has authority to sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

Question 1   At month end, was the debtor delinquent on any post-petition tax obligation?

Yes ☐   No   X
If yes, list each delinquent post-petition tax obligation on page 9.

Question 2   For purposes of calculating the debtor's obligation under 28 U.S.C. 1930(a)(6) to pay a quarterly fee to the United States Trustee, TOTAL DISBURSEMENTS this month from all sources were:

Complete page 6 to calculate TOTAL DISBURSEMENTS and enter the total here.

$ 39,434.58

I certify under penalty of perjury that other information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

Debtor's signature:

Date: April 14, 2021

## UST-12, COMPARATIVE BALANCE SHEET

| As of month ending: | SEE ATTACHED BALANCE SHEET | | |
|---|---|---|---|
| **ASSETS** | | | |
| Current Assets | | | |
| Cash | | | |
| Cash - Held by Others (Escrow & Attorney Trust Accounts) | | | |
| Accounts Receivable (net) | | | |
| Notes Receivable | | | |
| Inventory | | | |
| Prepaid Expenses | | | |
| Other (attach list) | | | |
| Total Current Assets | | | |
| Fixed Assets | | | |
| Real Property/Buildings | | | |
| Equipment | | | |
| Accumulated Depreciation | | | |
| Total Fixed Assets | | | |
| Other Assets (attach list) | | | |
| TOTAL ASSETS | | | |
| | | | |
| **LIABILITIES** | | | |
| Post-Petition Liabilities | | | |
| Taxes Payable | | | |
| Other Accounts Payables | | | |
| Notes Payable | | | |
| Rents, Leases & Mortgages Payable | | | |
| Accrued Interest | | | |
| Other (specify) | | | |
| Total Post-Petition Liabilities | | | |

(cont'd. on next page)

### UST-12, COMPARATIVE BALANCE SHEET (contd.)

| As of month ending: | SEE ATTACHED BALANCE SHEET | | |
|---|---|---|---|
| Pre-Petition Liabilities | | | |
| Unsecured Debt | | | |
| Priority Debt: | | | |
| Taxes | | | |
| Wages | | | |
| Deposits | | | |
| Other | | | |
| Notes Payable (Secured Debt) | | | |
| Total Pre-Petition Liabilities | | | |
| TOTAL LIABILITIES | | | |
| | | | |
| EQUITY | | | |
| Stockholders' Equity (Or Deficit) | | | |
| Capital Stock | | | |
| Paid-In Capital | | | |
| Retained Earnings | | | |
| Total Stockholder's Equity (Or Deficit) | | | |
| Partner's Investment (Or Deficit) | | | |
| TOTAL LIABILITIES AND STOCKHOLDERS EQUITY OR PARTNERS INVESTMENT | | | |

Footnotes to balance sheet:

Case 20-42489-BDL    Doc 158    Filed 04/20/21    Ent. 04/20/21 11:58:28    Pg. 4 of 44

# SHILO INN, IDAHO FALLS

## Balance Sheet (Income Tax Basis)

Period Ending March 31, 2021

### ASSETS

Current assets:

| | |
|---|---:|
| Total Cash | 191,384 |
| Prepaid Expenses | 49,704 |
| Accounts Receivable | 1,093 |
| **Total current assets** | **242,181** |

Fixed assets:

| | |
|---|---:|
| Land | 900,656 |
| Land Improvements | 497,361 |
| Buildings | 7,352,970 |
| Furniture | 700,632 |
| Fixtures & Equipment | 2,523,795 |
| Restaraunt Equip | 165,509 |
| Signage | 165,021 |
| Reorganization Costs | 269,763 |
| **Total Gross Fixed Assets** | **12,575,707** |
| Accumulated Depreciation & Amort | (10,116,047) |
| **Net Fixed Assets** | **2,459,660** |

Other assets:

| | |
|---|---:|
| Inventory Linens | 47,418 |
| Loan Fees | 135,169 |
| Franchise Deposit | 14,580 |
| Other Misc Assets | 1,785 |
| Suspense Account | 4,774 |
| Total Other Assets | 203,726 |
| **Total Assets** | **2,905,567** |

### LIABILITIES AND SHAREHOLDER'S EQUITY

Current liabilities:

| | |
|---|---:|
| Accounts Payable Pre Petition | 375,645 |
| Accounts Payable Post Petition | 30,699 |
| **Total current liabilities** | **412,568** |

Long term liabilities:

| | |
|---|---:|
| Notes Payable Mortgages | 4,954,533 |
| Notes Payable Other | 81,200 |
| **Total Long Term Liabilities** | **5,035,733** |

Other Liabilities

| | |
|---|---:|
| Accrued Expenses | 86,464 |
| Accrued Federal Income Tax W/H | 5,422 |
| Accrued FICA Taxes | 5,062 |
| Accrued Federal Unemployment Taxes | 6,091 |
| Accrued State Unemployment Taxes | 25 |
| Accrued Local Payroll Taxes | 1,385 |
| Insurance Payable | (20,092) |
| Transient Taxes Payable State | 3,390 |
| Sales Taxes Payable | 2,920 |
| Other Liabilities | 104,977 |
| **Total Other Liabilities** | **196,762** |

Shareholder's equity:

| | |
|---|---:|
| Prior Year Adjustments | (16,187) |
| Retained Earnings | (2,704,565) |
| Profit (loss) for period | (18,743) |
| **Total shareholder's equity** | **(2,739,495)** |
| **Total Liabilities and Shareholder Equity** | **2,905,567** |

Case 20-42489-BDL    Doc 158    Filed 04/20/21    Ent. 04/20/21 11:58:28    Pg. 5 of 44

## UST-13, COMPARATIVE INCOME STATEMENT

| For the month of: | SEE ATTACHED INCOME STATEMENT | | |
|---|---|---|---|
| GROSS SALES | | | |
| Less: Returns and Allowances | | | |
| Net Sales | | | |
| Cost of Sales:<br>Beginning Inventory<br>Add: Purchases<br>Less: Ending Inventory<br>Cost of Goods Sold | | | |
| GROSS MARGIN | | | |
| Other Operating Expenses: | | | |
| Officers' Salaries | | | |
| Other Salaries/Direct Labor | | | |
| Employee Benefits/Payroll Taxes | | | |
| Insurance | | | |
| Rent | | | |
| General and Administrative | | | |
| NET OPERATING PROFIT (LOSS) | | | |
| Add: Other Income | | | |
| Less: Interest Expense | | | |
| Other Adjustments to Income (Explain) | | | |
| Gain (Loss) on Sale of Assets | | | |
| Net Profit (Loss) Before Taxes | | | |
| Income Taxes | | | |
| NET PROFIT (LOSS) | | | |

Notes:

## SHILO INN, IDAHO FALLS
### Income Statement (Income Tax Basis)
For The Period Ending March 31, 2021

| | CURRENT MONTH | | | | YEAR TO DATE | | | |
|---|---|---|---|---|---|---|---|---|
| | Actual | Budget | Variance | % | Actual | Budget | Variance | % |
| **REVENUE:** | | | | | | | | |
| Gross Sales/Revenue | 71,103 | 114,823 | (43,720) | (38%) | 145,338 | 314,108 | (168,770) | 54% |
| Less: Returns/Discount | 0 | 0 | 0 | 0% | 0 | 0 | 0 | 0% |
| Total Revenue | 71,103 | 114,823 | (43,720) | (38%) | 145,338 | 314,108 | (168,770) | 54% |
| **COST OF SERVICE** | | | | | | | | |
| Direct Labor & Payroll Taxes | 23,666 | 31,178 | (7,512) | (24%) | 71,467 | 87,840 | (16,373) | (19%) |
| Supplies & Miscellaneous | 1,432 | 3,238 | (1,806) | (56%) | 16,016 | 5,811 | 10,205 | 176% |
| Repair & Maintenance | 4,891 | 11,512 | (6,621) | (58%) | 6,696 | 31,440 | (24,754) | (79%) |
| Total Cost of Service | 29,989 | 45,928 | (15,939) | (137%) | 94,169 | 125,091 | (30,922) | 78% |
| **GROSS PROFIT** | 41,114 | 68,895 | (27,781) | 99% | 51,169 | 189,017 | (137,848) | (25%) |
| **OPERATING EXPENSES:** | | | | | | | | |
| Repairs and Maintenance | 1,891 | 0 | 1,891 | 0% | 3,393 | 0 | 3,393 | 0% |
| Insurance | 5,118 | 7,240 | (2,122) | (29%) | 5,118 | 21,720 | (16,602) | (76%) |
| Utilities | 14,412 | 11,478 | 2,934 | 26% | 38,069 | 30,023 | 8,046 | 27% |
| Travel and Entertainment | 466 | 466 | 0 | 0% | 590 | 100 | 490 | 490% |
| Miscellaneous Operating Expenses (Itemized) | 2,633 | 19,571 | (16,938) | (87%) | 47,526 | 58,504 | (10,978) | (19%) |
| **TOTAL OPERATING EXPENSES EXPENSES** | 24,520 | 38,289 | (13,769) | -36% | 69,867 | 110,347 | (40,480) | 379% |
| **Net Gain(Loss) from Operations** | 16,594 | 30,606 | (14,012) | -46% | (18,698) | 78,670 | (97,368) | -124% |

Page 1

## UST-14, SUMMARY OF DEPOSITS & DISBURSEMENTS

**INSTRUCTIONS:** <u>BEFORE COMPLETING THIS PAGE</u>, prepare a UST-14 CONTINUATION SHEET (see next page) for each bank account or other source of the debtor's funds. The deposit and disbursement total from each CONTINUATION SHEET will be used to complete this SUMMARY.

The debtor is responsible for providing an accurate <u>monthly</u> disbursement total for the purpose of calculating its obligation pursuant to 28 U.S.C. Sec. 1930 (a)(6) to pay statutory fees to the United States Trustee. The disbursement total encompasses all payments made by the bankruptcy estate during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

A fee payment is due within 30 days after the end of each calendar quarter, or on **April 30, July 31, October 31,** and **January 31,** respectively. Since the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on its actual disbursements for the <u>calendar quarter</u>, or portion thereof the debtor was in Chapter 11. Failure to pay statutory fees to the United States Trustee is cause for conversion or dismissal of the case. If you have questions computing the disbursement total, contact the Bankruptcy Analyst assigned to your case at (206) 553-2000.

### Summary of Deposits This Month

| | |
|---|---|
| Deposits from UST-14 Continuation Sheet(s) | $85,425.00 |
| Cash receipts not included above (if any) | |
| **TOTAL RECEIPTS** | **$85,425.00** |

### Summary of Disbursements This Month

| | |
|---|---|
| Disbursements from UST-14 Continuation Sheet(s) | $39,434.58 |
| Disbursements resulting from asset sales out of the ordinary course (see Page 13, Question 1) | |
| Disbursements made by other parties for the debtor (if any, explain) | |
| | Note: Enter the amount for TOTAL DISBURSEMENTS here <u>and</u> on Page 2. |
| **TOTAL DISBURSEMENTS** | **$39,434.58** |

| | |
|---|---|
| NET CASH FLOW (TOTAL RECEIPTS MINUS TOTAL DISSBURSEMENTS) | $45,990.42 |

At the end of this reporting month, did the debtor have any <u>delinquent</u> statutory fees owing to the United States Trustee? Yes ___ No X _ If Yes, list each quarter that is delinquent and the amount due.

**(UST-14 CONTINUATION SHEETS, with attachments, should follow this page.)**

Case 20-42489-BDL    Doc 158    Filed 04/20/21    Ent. 04/20/21 11:58:28    Pg. 8 of 44

## UST-14, CONTINUATION SHEET
## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

---

### Depository (bank) name Account number :US BANK ....4027

Purpose of this account (select one):
- X General operating account
- General payroll account
- Tax deposit account (payroll, sales, gambling, or other taxes)
- Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | $150,095.99 |
| Add: | Transfers in from other estate bank accounts | $0.00 |
| | Cash receipts deposited to this account | $ 80,562.78 |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | |
| Subtract: | Transfers out to other estate bank accounts | $0.00 |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | $ 39,434.58 |
| Adjustments, if any (explain) | | |
| Ending cash balance | | $191,224.19 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | X | |
| A detailed list of receipts for that account (deposit log or receipts journal); | X | |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | X | |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | | X |

UST-14 CONTINUATION SHEET, Number _____ of _____



**U.S. Bank**
P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3246     TRN          S          Y     ST01

## Business Statement
Account Number:
4027
Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 1 of 5



000085341 01 AB 0.428 000638772181678 P Y
ESTATE OF SHILO INN IDAHO FALLS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42489-BDL
11707 NE AIRPORT WAY
PORTLAND OR 97220-1075

☎     **To Contact U.S. Bank**

**24-Hour Business Solutions:**     1-800-673-3555

**U.S. Bank accepts Relay Calls Internet:**     usbank.com

## NEWS FOR YOU



Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

**Effective May 10, 2021** the **"Your Deposit Account Agreement"** booklet will include several updates and may affect your rights. The main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections and sub sections, include:

- Multiple sub sections updated with U.S. Bank Mobile App service available
- Section "Authorized Access and Power of Attorney", clarification on owner knowledge of death
- Section "Insufficient Funds and Overdrafts"; sub sections "Our Fees", "Overdraft Handling" and "Requested Return", clarification on the curing of the Extended Overdraft Fee
- Section "Return of Cancelled Checks", updates to the options of how you receive copies of your paid checks in your monthly account statement
- Section S.T.A.R.T. Goals and Rewards (Note that new enrollment discontinued as of November 15, 2015), update in the Reward Card language

Starting May 10th, you may pick up copies at your local branch, view on usbank.com, or call 800.USBANKS (872.2657) to request copies. If you have any questions, our bankers are available to help at your local branch. You can also call us at U.S. Bank 24-Hour Banking at 800.USBANKS (872.2657). We accept relay calls.

## U.S. BANK SILVER - BUSINESS CHECKING                    Member FDIC
U.S. Bank National Association                                    Account Number     4027

### Account Summary

| | # Items | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Mar 1 | | $ | 150,095.99 | Number of Days in Statement Period | 31 |
| Other Deposits | 51 | | 80,562.78 | | |
| Other Withdrawals | 8 | | 6,633.79- | | |
| Checks Paid | 51 | | 32,800.79- | | |
| **Ending Balance on Mar 31, 2021** | | **$** | **191,224.19** | | |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Mar 1 | Electronic Deposit<br>REF=210600089414980N00 | From BANKCARD-8566<br>1592126793BTOT DEP 518089140028606 | | $ | 256.87 |
| Mar 1 | Electronic Deposit<br>REF=210600100306320N00 | From AMERICAN EXPRESS<br>1134992250SETTLEMENTIDAHOFALLS | | | 259.80 |
| Mar 1 | Electronic Deposit<br>REF=210600135495530N00 | From BANKCARD-8566<br>1592126793BTOT DEP 518089140028606 | | | 1,968.23 |
| Mar 1 | Electronic Deposit<br>REF=210600135495520N00 | From BANKCARD-8566<br>1592126793BTOT DEP 518089140028606 | | | 2,827.67 |



**BALANCE YOUR ACCOUNT**
To keep track of all your transactions, you should balance your account every month.' Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**Outstanding Deposits**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

**Outstanding Withdrawals**

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Debit Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $ _____

4. Enter the total deposits recorded in the Outstanding Deposits section. $ _____

5. Total lines 3 and 4. $ _____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $ _____

7. Subtract line 6 from line 5. This is your balance. $ _____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**
**In Case of Errors or Questions About Your Checking, Savings, ATM, Debit Card, ACH, Bill Pay and Other Electronic Transfers**
If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank, EP-MN-WSSD, 60 Livingston Ave., St. Paul, MN 55107.
• Tell us your name and account number.
• Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
• Tell us the dollar amount of the suspected error.
We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint. If we decide to do that, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.
*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**
Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE**
*What To Do If You Think You Find A Mistake on Your Statement*
If you think there is an error on your statement, write to us at:
U.S. Bank, P.O. Box 3528, Oshkosh, WI 54903-3528.
In your letter, give us the following information:
• *Account Information:* Your name and account number.
• *Dollar Amount:* The dollar amount of the suspected error.
• *Description of problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

Reserve Line Balance Computation Method: To determine your **Balance Subject to Interest Rate**, use the dates and balances provided in the Reserve Line Balance Summary section. The date next to the first Balance Subject to Interest is day one for that balance and is applicable up to (but not including) the date of the next balance (if there is one). We multiply the Balance Subject to Interest by the number of days it is applicable and add them up to get the same number of days in the billing cycle. We then divide the result by the number of billing days in the cycle. This is your **Balance Subject to Interest Rate**. Any unpaid interest charges and unpaid fees are not included in the Balance Subject to Interest. The ***INTEREST CHARGE*** begins from the date of each advance.

**REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES**
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**CONSUMER REPORT DISPUTES**
We may report information about account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 844.624.82... or by writing to: U.S. Bank Attn: Consumer Bureau Dispute Handling (CBDH), P.O. Box 3447, Oshkosh, WI 54903-3447. In order for us to assist you with your dispute, you must provide: your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (e.g., affidavit of identity theft), if applicable.



Member FDIC



ESTATE OF SHILO INN IDAHO FALLS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42489-BDL
11707 NE AIRPORT WAY
PORTLAND OR 97220-1075

# Business Statement

Account Number:
 4027

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 2 of 5



## (CONTINUED)

## U.S. BANK SILVER - BUSINESS CHECKING

Account Numb                                         )027

U.S. Bank National Association

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|------------|-------:|
| Mar 2 | Electronic Deposit | From AMERICAN EXPRESS | | 86.06 |
| | REF=210600190507140N00 | 1134992250SETTLEMENTIDAHOFALLS | | |
| Mar 2 | Electronic Deposit | From BANKCARD-8566 | | 705.57 |
| | REF=210600249254830N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 3 | Electronic Deposit | From BANKCARD-8566 | | 6,234.49 |
| | REF=210610193830540N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 4 | Electronic Deposit | From BANKCARD-8566 | | 820.06 |
| | REF=210620117544370N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 5 | Electronic Deposit | From AMERICAN EXPRESS | | 161.55 |
| | REF=210630062375050N00 | 1134992250SETTLEMENTIDAHOFALLS | | |
| Mar 5 | Electronic Deposit | From BANKCARD-8568 | | 1,267.26 |
| | REF=210630119455120N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 8 | Electronic Deposit | From AMERICAN EXPRESS | | 16.28 |
| | REF=210670029878050N00 | 1134992250SETTLEMENTIDAHOFALLS | | |
| Mar 8 | Electronic Deposit | From AMERICAN EXPRESS | | 86.19 |
| | REF=210670026593440N00 | 1134992250SETTLEMENTIDAHOFALLS | | |
| Mar 8 | Electronic Deposit | From AMERICAN EXPRESS | | 161.55 |
| | REF=210840062395810N00 | 1134992250SETTLEMENTIDAHOFALLS | | |
| Mar 8 | Electronic Deposit | From BANKCARD-8566 | | 1,484.23 |
| | REF=210670018003060N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 8 | Electronic Deposit | From BANKCARD-8566 | | 1,593.69 |
| | REF=210670061497680N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 8 | Electronic Deposit | From BANKCARD-8566 | | 2,423.12 |
| | REF=210670061497690N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 9 | Electronic Deposit | From BANKCARD-8566 | | 1,042.24 |
| | REF=210670155641830N00 | 1592126793BTOT DEP 518089140028608 | | |
| Mar 10 | Electronic Deposit | From AMERICAN EXPRESS | | 65.37 |
| | REF=210680102365110N00 | 1134992250SETTLEMENTIDAHOFALLS | | |
| Mar 10 | Electronic Deposit | From BANKCARD-8566 | | 2,050.57 |
| | REF=210680165424470N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 11 | Electronic Deposit | From AMERICAN EXPRESS | | 214.96 |
| | REF=210690110059030N00 | 1134992250SETTLEMENTIDAHOFALLS | | |
| Mar 11 | Electronic Deposit | From BANKCARD-8566 | | 3,539.22 |
| | REF=210690176443790N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 12 | Electronic Deposit | From BANKCARD-8566 | | 453.23 |
| | REF=210700172632450N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 12 | Electronic Deposit | From AMERICAN EXPRESS | | 853.49 |
| | REF=210700114934260N00 | 1134992250SETTLEMENTIDAHOFALLS | | |
| Mar 15 | Electronic Deposit | From AMERICAN EXPRESS | | 77.59 |
| | REF=210740094825100N00 | 1134992250SETTLEMENTIDAHOFALLS | | |
| Mar 15 | Electronic Deposit | From AMERICAN EXPRESS | | 129.16 |
| | REF=210740097931610N00 | 1134992250SETTLEMENTIDAHOFALLS | | |
| Mar 15 | Electronic Deposit | From AMERICAN EXPRESS | | 293.37 |
| | REF=210710111581520N00 | 1134992250SETTLEMENTIDAHOFALLS | | |
| Mar 15 | Electronic Deposit | From BANKCARD-8566 | | 861.75 |
| | REF=210740088816700N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 15 | Electronic Deposit | From BANKCARD-8566 | | 3,547.21 |
| | REF=210740127477830N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 15 | Electronic Deposit | From BANKCARD-8566 | | 3,717.30 |
| | REF=210740127477640N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 16 | Electronic Deposit | From BANKCARD-8566 | | 1,977.02 |
| | REF=210740225337830N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 17 | Electronic Deposit | From BANKCARD-8566 | | 2,256.44 |
| | REF=210750141263250N00 | 1592126793BTOT DEP 518089140028606 | | |
| Mar 18 | Electronic Deposit | From BANKCARD-8566 | | 1,058.97 |
| | REF=210760160006030N00 | 1592126793BTOT DEP 518089140028608 | | |



ESTATE OF SHILO INN IDAHO FALLS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42489-BDL
11707 NE AIRPORT WAY
PORTLAND OR 97220-1075

**Business Statement**
Account Number:
4027
Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 3 of 5

## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

U.S. Bank National Association
Account Number    -4027

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 19 | Electronic Deposit REF=210770097845190N00 | From AMERICAN EXPRESS 1134992250SETTLEMENTIDAHOFALLS | | 77.59 |
| Mar 19 | Electronic Deposit REF=210770157414240N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 1,854.85 |
| Mar 22 | Electronic Deposit REF=210810059660550N00 | From AMERICAN EXPRESS 1134992250SETTLEMENTIDAHOFALLS | | 64.64 |
| Mar 22 | Electronic Deposit REF=210810053206150N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 1,996.07 |
| Mar 22 | Electronic Deposit REF=210810089093180N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 2,468.94 |
| Mar 22 | Electronic Deposit REF=210810089093170N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 4,378.79 |
| Mar 23 | Electronic Deposit REF=210810182648610N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 2,120.99 |
| Mar 24 | Electronic Deposit REF=210820185123980N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 3,089.69 |
| Mar 25 | Electronic Deposit REF=210830197768880N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 1,230.69 |
| Mar 26 | Electronic Deposit REF=210840084185620N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 1,747.78 |
| Mar 29 | Electronic Deposit REF=210880104309350N00 | From AMERICAN EXPRESS 1134992250SETTLEMENTIDAHOFALLS | | 161.88 |
| Mar 29 | Electronic Deposit REF=210880101210740N00 | From AMERICAN EXPRESS 1134992250SETTLEMENTIDAHOFALLS | | 345.40 |
| Mar 29 | Electronic Deposit REF=210880129283210N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 877.76 |
| Mar 29 | Electronic Deposit REF=210880129283200N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 3,510.31 |
| Mar 29 | Electronic Deposit REF=210880095995410N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 3,715.07 |
| Mar 30 | Electronic Deposit REF=210880231408880N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 1,643.26 |
| Mar 31 | Electronic Deposit REF=210890083684570N00 | From AMERICAN EXPRESS 1134992250SETTLEMENTIDAHOFALLS | | 292.72 |
| Mar 31 | Electronic Deposit REF=210890159206180N00 | From BANKCARD-8566 1592126793BTOT DEP 518089140028606 | | 3,795.84 |
| Mar 31 | Wire Credit REF028598 ORG=SHILO INN IDAHO | BANK IDAHO ID FALL 210331234290 FALLS, LLC 11707 NE AIRPORT | | 4,700.00 |

**Total Other Deposits $ 80,562.78**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 2 | Electronic Withdrawal REF=210610097148300N00 | To Silver Star Tele 9000709601WEB PMTS JMFHYF | | $ 799.95- |
| Mar 2 | Electronic Withdrawal REF=210600222965710N00 | To BANKCARD-8566 1592126793MTOT DISC 518089140028606 | | 956.11- |
| Mar 9 | Electronic Withdrawal REF=210670125607910N00 | To SYSCO IDAHO 1743065202VENDOR PAYCust #220368 | | 579.12- |
| Mar 12 | Analysis Service Charge | | 1200000000 | 24.00- |
| Mar 17 | Electronic Withdrawal REF=210750142532540N00 | To AMEX EPAYMENT 0005000040ACH PMT COP000004735694 | | 550.61- |
| Mar 19 | Electronic Withdrawal REF=210780077630100N00 | To BOOKING.COM 5800681495PAYMENT 300850000225544 | | 2,184.40- |
| Mar 26 | Electronic Withdrawal REF=210840065390840N00 | To SYSCO IDAHO 1743065202VENDOR PAYCust #220368 | | 1,015.13- |



ESTATE OF SHILO INN IDAHO FALLS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42489-BDL
11707 NE AIRPORT WAY
PORTLAND OR 97220-1075

**Business Statement**

Account Number:
4027

Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 4 of 5



## U.S. BANK SILVER - BUSINESS CHECKING (CONTINUED)

Account Number: -4027

U.S. Bank National Association

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 31 | Electronic Withdrawal | To WESTGUARD INS CO | | 524.47- |
| | REF=210890140261210N00 | 7232240321INS PREM SHAU192331 | | |
| | | | **Total Other Withdrawals** $ | 6,633.79- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0000 | Mar 11 | 8954635826 | 209.59 | 650217* | Mar 2 | 8357450272 | 309.75 |
| 0000* | Mar 8 | 8058263753 | 268.33 | 650222* | Mar 1 | 8058190889 | 272.04 |
| 0000* | Mar 26 | 9254470105 | 1,544.34 | 650223 | Mar 2 | 8057859043 | 84.97 |
| 0002* | Mar 30 | 8056729240 | 835.83 | 650224 | Mar 11 | 8951860241 | 459.10 |
| 0230* | Mar 11 | 8655005398 | 759.13 | 650225 | Mar 10 | 8654137118 | 506.95 |
| 65029* | Mar 1 | 8057859042 | 394.96 | 650226 | Mar 11 | 8953119388 | 595.78 |
| 100004* | Mar 1 | 8050957014 | 592.17 | 650227 | Mar 10 | 8653952495 | 663.76 |
| 100010* | Mar 2 | 8356592102 | 241.14 | 650228 | Mar 11 | 8953474255 | 1,065.14 |
| 100011 | Mar 9 | 8357351249 | 3.95 | 650229 | Mar 10 | 8654736285 | 486.86 |
| 100012 | Mar 9 | 8357351248 | 3.95 | 650231* | Mar 11 | 8952439995 | 676.98 |
| 100013 | Mar 23 | 8354836186 | 265.00 | 650232 | Mar 26 | 9254888605 | 237.61 |
| 100014 | Mar 8 | 8054236394 | 135.17 | 650233 | Mar 10 | 8655421514 | 615.08 |
| 100015 | Mar 12 | 9253026834 | 862.83 | 650237* | Mar 10 | 8655121037 | 1,544.33 |
| 100016 | Mar 25 | 8953098231 | 180.00 | 650238 | Mar 15 | 8054517070 | 637.41 |
| 100017 | Mar 17 | 8654663367 | 644.00 | 650239 | Mar 18 | 8654598254 | 324.98 |
| 100019* | Mar 8 | 8058540756 | 390.60 | 650240 | Mar 25 | 8951690092 | 399.02 |
| 100020 | Mar 9 | 8356807901 | 23.80 | 650241 | Mar 24 | 8653694464 | 573.29 |
| 100021 | Mar 11 | 8954464574 | 1,899.31 | 650242 | Mar 25 | 8952737939 | 576.73 |
| 100023* | Mar 8 | 8058154799 | 14.28 | 650243 | Mar 24 | 8653225856 | 757.21 |
| 100025* | Mar 10 | 8652205333 | 630.25 | 650244 | Mar 24 | 8654758445 | 1,030.96 |
| 100026 | Mar 18 | 8953777761 | 44.50 | 650245 | Mar 25 | 8952578285 | 325.65 |
| 100027 | Mar 18 | 8952290911 | 2,558.99 | 650247* | Mar 24 | 8653225901 | 657.45 |
| 100028 | Mar 24 | 8654116195 | 259.04 | 650249* | Mar 24 | 8654783769 | 550.58 |
| 100031* | Mar 22 | 8057599266 | 2,079.14 | 650252* | Mar 29 | 8057286634 | 632.26 |
| 100032 | Mar 25 | 8954437556 | 3,062.14 | 650253 | Mar 29 | 8057207528 | 387.42 |
| 100033 | Mar 26 | 9254470104 | 527.04 | | | | |

* Gap in check sequence

**Conventional Checks Paid (51)** $ 32,800.79-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 1 | 154,149.39 | Mar 11 | 162,178.42 | Mar 23 | 180,189.76 |
| Mar 2 | 152,549.10 | Mar 12 | 162,598.31 | Mar 24 | 179,451.12 |
| Mar 3 | 158,783.59 | Mar 15 | 170,587.28 | Mar 25 | 176,138.27 |
| Mar 4 | 159,603.65 | Mar 16 | 172,564.30 | Mar 26 | 174,561.93 |
| Mar 5 | 161,032.46 | Mar 17 | 173,626.13 | Mar 29 | 182,152.67 |
| Mar 8 | 165,989.14 | Mar 18 | 171,756.63 | Mar 30 | 182,960.10 |
| Mar 9 | 166,420.56 | Mar 19 | 171,504.47 | Mar 31 | 191,224.19 |
| Mar 10 | 164,089.27 | Mar 22 | 178,333.77 | | |

Balances only appear for days reflecting change.

### ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: February 2021

| | | | |
|---|---|---|---|
| Account Number: | -4027 | $ | 24.00 |
| Analysis Service Charge assessed to | -4027 | $ | 24.00 |

**Service Activity Detail for Account Number** -4027

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Depository Services | | | |



ESTATE OF SHILO INN IDAHO FALLS LLC
DEBTOR IN POSSESSION
BANKRUPTCY CASE # 20-42489-BDL
11707 NE AIRPORT WAY
PORTLAND OR 97220-1075

**Business Statement**
Account Number:
_ _ ' 4027
Statement Period:
Mar 1, 2021
through
Mar 31, 2021

Page 5 of 5

## ANALYSIS SERVICE CHARGE DETAIL (CONTINUED)

### Service Activity Detail for Account Number -4027 (continued)

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| Combined Transactions/Items | 94 | | No Charge |
| Reject Checks Paid | 4 | | No Charge |
| Subtotal: Depository Services | | | 0.00 |
| **Wire Transfers** | | | |
| Incoming Fedwire | 1 | 14.00000 | 14.00 |
| Wire Advice Mail | 1 | 10.00000 | 10.00 |
| Subtotal: Wire Transfers | | | 24.00 |
| Fee Based Service Charges for Account Numb... | 4027 | $ | 24.00 |

## UST-14, CONTINUATION SHEET
### STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Prepare a CONTINUATION SHEET for each bank account or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.

| Depository (bank) name Account number | BANK of IDAHO...3478 |
|---|---|

Purpose of this account (select one):
- X General operating account
- General payroll account
- Tax deposit account (payroll, sales, gambling, or other taxes)
- Other (explain) _____

| | | |
|---|---|---|
| Beginning cash balance | | # 47.65 |
| Add: | Transfers in from other estate bank accounts | — o — |
| | Cash receipts deposited to this account | # 4862.22 — o — |
| | Financing or other loaned funds (identify source) | |
| Total cash available this month | | |
| Subtract: | Transfers out to other estate bank accounts | # 4786.60 |
| | **Cash disbursements** from this account (total checks written plus cash withdrawals, if any) | — o — |
| Adjustments, if any (explain) | | |
| Ending cash balance | | # 123.27 |

| Does this CONTINUATION SHEET include the following supporting documents, as required: | Yes | No |
|---|---|---|
| A monthly bank statement (or trust account statement); | X | |
| A detailed list of receipts for that account (deposit log or receipts journal); | X | |
| A detailed list of disbursements for that account (check register or disbursement journal); and, | X | |
| If applicable, a detailed list of funds received and/or disbursed by another party for the debtor. | | X |

UST-14 CONTINUATION SHEET, Number _____ of _____



**BANK** of **IDAHO**
COMMITTED TO COMMUNITY

PO Box 1487
Idaho Falls, ID 83403

RETURN SERVICE REQUESTED

SHILO INN IDAHO FALLS LLC
11707 NE AIRPORT WAY
PORTLAND OR 97220-1075

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | Capital Ave. Branch |
| 👤 | Phone Number | (208) 524-5500 |
| ✉ | Branch Address | 399 N Capital Ave<br>Idaho Falls, ID 83402 |
| 💻 | Online Access | bankofidaho.com |
| 📱 | 24/7 Telephone Banking | (888) 279-8075 |

INTRODUCING


FEEDING OUR HEROES






We 🖤 our community's front-line workers.

As part of our commitment to our front-line heros, Bank of Idaho
team members have been making daily food donations to EIRMC &
Idaho Community Hospital with other community business partners.

If you'd like to contribute or write a thank-you note to a front-line
hero, stop by our Channing or Capital branches or swing through
the drive-thru!

Thank you for trusting Bank of Idaho to be your financial partner.

### Summary of Accounts



Everyone's stage of life is different. That's why we offer a variety of products, specifically
designed to protect your hard-earned finances and make them accessible when you are
ready to use them. You can open a new account, make changes to your existing account,
and manage all activity on your account through Online or Mobile Banking.

To learn more, visit www.bankofidaho.com.

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Analyzed Bus | 3478 | $123.27 |


**BANK** of **IDAHO**
COMMITTED TO COMMUNITY

We're the bank with a 🖤  |  Find us on 🅕 🅘 🅞 🅛 🅞
Toll Free: 888-396-8757    Telephone Banking: 888-279-8075


Member
FDIC LENDER
NMLS #472649

Case 20-42489-BDL    Doc 158    Filed 04/20/21    Ent. 04/20/21 11:58:28    Pg. 17 of 44

## Analyzed Bus-    3478

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 03/01/2021 | Beginning Balance | $47.65 |
| | 21 Credit(s) This Period | $4,862.22 |
| | 3 Debit(s) This Period | $4,786.60 |
| 03/31/2021 | Ending Balance | $123.27 |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 03/01/2021 | Deposit | $94.00 |
| 03/02/2021 | Deposit | $167.24 |
| 03/03/2021 | Deposit | $100.69 |
| 03/05/2021 | Deposit | $178.59 |
| 03/08/2021 | Deposit | $66.67 |
| 03/09/2021 | Deposit | $1,260.53 |
| 03/11/2021 | Deposit | $133.92 |
| 03/16/2021 | Deposit | $444.00 |
| 03/18/2021 | Deposit | $16.95 |
| 03/18/2021 | Deposit | $83.62 |
| 03/18/2021 | Deposit | $154.35 |
| 03/19/2021 | Deposit | $80.35 |
| 03/22/2021 | Deposit | $111.87 |
| 03/22/2021 | Deposit | $334.48 |
| 03/24/2021 | Deposit | $77.97 |
| 03/24/2021 | Deposit | $851.20 |
| 03/26/2021 | Deposit | $71.41 |
| 03/26/2021 | Deposit | $71.41 |
| 03/30/2021 | Deposit | $71.41 |
| 03/30/2021 | Deposit | $407.93 |
| 03/31/2021 | Deposit | $83.63 |
| | | 21 item(s) totaling $4,862.22 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 03/31/2021 | Outgoing Wire SHILO INN IDAHO FALLS, LLC Wires | $4,700.00 |
| 03/31/2021 | Wire Fee SHILO INN IDAHO FALLS, LLC Wires | $25.00 |
| 03/31/2021 | Analysis Charge | $61.60 |
| | | 3 item(s) totaling $4,786.60 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



| | | |
|---|---|---|
| #0000   03/01/2021 | | $94.00 |
| #0000   03/02/2021 | | $167.24 |
| #0000   03/03/2021 | | $100.69 |
| #0000   03/05/2021 | | $178.59 |
| #0000   03/08/2021 | | $66.67 |
| #0000   03/09/2021 | | $1,260.53 |
| #0000   03/11/2021 | | $133.92 |
| #0000   03/16/2021 | | $444.00 |
| #0000   03/18/2021 | | $16.95 |
| #0000   03/18/2021 | | $83.62 |



#0000    03/18/2021    $154.35       #0000    03/19/2021    $80.35

#0000    03/22/2021    $111.87       #0000    03/22/2021    $334.48

#0000    03/24/2021    $77.97       #0000    03/24/2021    $851.20

#0000    03/26/2021    $71.41       #0000    03/26/2021    $71.41

#0000    03/30/2021    $71.41       #0000    03/30/2021    $407.93



#0000          03/31/2021                    $83.63

**EXAMINE AT ONCE:**

Report any error in this statement or the enclosed vouchers immediately. Items are credited subject to final payment. Notify the bank of any address change.

**ERROR RIGHTS - RESOLUTION SUMMARY:**
*(Consumer Accounts)*

In Case of Errors or Questions About your Statement or any electronic transfers, contact us as soon as possible:

Telephone us at 1.888.396.8757 Or Write us at P.O. Box 1487 Idaho Falls, Id 83403

If you think your statement or receipt is wrong or if you need more information about your transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**BILLING – ERROR RIGHTS**
*(All lines of credit including Home Equity Lines of Credit)*

If you think there is an error on your statement, write to us at:

Bank of Idaho
PO Box 1487
Idaho Falls, ID 83403

In your letter, give us the following information:
- Account Information – Your Name and Account number.
- Dollar Amount – The dollar amount of the suspected error.
- Description of Problem – If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay for the amount in question.

While we are investigating whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question, or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**FINANCE CHARGE:**
The calculation of the finance charge begins at the time purchases or advances are posted to your account. Below is the detailed disclosure of this finance charge calculation.

**Daily Balance method** *(Line of Credit types excluding Home Equity Line of Credit)* We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance", we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and unpaid interest or other Finance charges. This gives us the "daily balance".

**Daily Balance method** *(Home Equity Line of Credit)* We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance", we take the beginning balance of your Credit Line Account each day, add any new advances and subtract any payments or credits and any unpaid Finance charges. This gives us the "daily balance".

**PAYMENTS:**
1. An AUTOMATIC MINIMUM PAYMENT equal to the greater of a specified minimum amount or percentage (listed on the front of this statement) of the outstanding reserve account balance, plus any amount in excess of your credit limit, on the statement date, will be deducted from your checking account and applied to your reserve account. If funds are insufficient to cover your minimum, an AUTOMATIC MINIMUM PAYMENT equal to the greater of a specified minimum amount or payment, will be taken on the day of your next deposit.

2. Additional payments may be made at any time to reduce the reserve account balance (this does not cancel the automatic payment unless paid in full). Payments in excess of the reserve account balance on the date received will be credited to your checking account. All payments will be applied first to any finance charge(s), and second to the reserve account balance. Deposits to your checking account will not reduce the reserve account balance except pursuant to the deduction plans noted above. If any such payment is made at a location other than the face side of this statement, there may be up to one business day delay in crediting the payment to your account.

**Account reconciliation Worksheet:**

Interest Paid $_____

Service Charges $_____

Account Ending Balance $_____

Add Deposits not included on statement

| Date | Amount |
|------|--------|
|      |        |
|      |        |
|      |        |
|      |        |
|      |        |

Outstanding Deposits $_____+

Subtract Checks and Debits not included on statement

| Number | Amount |
|--------|--------|
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |

Outstanding Items $_____

Calculate the Ending Balance $_____
This amount should match the current balance in your check register.



GRAVITY PAYMENTS
5601 22ND AVE NW 200 SEATTLE, WA 98107

## YOUR CARD PROCESSING STATEMENT

| | |
|---|---|
| Statement Period | 03/01/21 - 03/31/21 |
| Merchant Number | 5180 8914 0028606 |
| Customer Service | 1-877-388-5906 |

140748/000001/968670/STMT/40748/0000/276323 000 01 000000

**SHILO INN, IDAHO FALLS, LLC**
**11707 NE AIRPORT WAY**
**PORTLAND OR 97220-1075**

Location:
    SHILO INN, IDAHO FALLS, LLC
    780 LINDSAY BLVD
    IDAHO FALLS ID 83402-1822

### SUMMARY — An overview of account activity for the statement period.

| Page | | | |
|---|---|---|---|
| Page | 5 | **Amounts Submitted** | $71,529.69 |
| Page | 5 | **Third Party Transactions** | 0.00 |
| Page | 5 | **Adjustments/Chargebacks** | 0.00 |
| Page | 5 | **Fees Charged** | -$1,806.37 |
| | | **Total Amount Funded to Your Bank** | **$69,723.32** |

See page 2 for Key Definition of Terms

(Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

### IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

!ATTENTION!

EFFECTIVE APRIL 2021, DISCOVER IS INTRODUCING A PROGRAM INTEGRITY FEE OF $0.05 PER U.S. MID SUBMISSION LEVEL OR U.S. BASE SUBMISSION LEVEL QUALIFIED TRANSACTION. THIS FEE WILL APPEAR ON YOUR STATEMENT IDENTIFIED AS DS PROGRAM INTEGRITY FEE. EFFECTIVE APRIL 2021, DISCOVER IS INTRODUCING A TICKET RETRIEVAL FEE OF $1.00 PER TICKET RETRIEVAL REQUEST THAT IS RECEIVED BY DISCOVER. THIS FEE WILL APPEAR ON YOUR STATEMENT IDENTIFIED AS DS TICKET RETRIEVAL FEE. EFFECTIVE WITH YOUR APRIL 2021 STATEMENT, A VISA EXCESSIVE AUTH ATTEMPT FEE WILL BE ASSESSED ON VISA AUTHORIZATIONS AFTER 15 PREVIOUSLY DECLINED ATTEMPTS ON THE SAME ACCOUNT NUMBER WITHIN A 30 DAY PERIOD. THE FEES WILL BE ASSESSED AS FOLLOWED $0.10 FOR DOMESTIC AND/OR $0.15 FOR CROSS BORDER AUTHORIZATIONS AS APPLICABLE. THESE FEES WILL APPEAR ON YOUR STATEMENT IDENTIFIED AS EXCESS AUTH ATTEMPTS DOM AND/OR EXCESS AUTH ATMPS CRS BDR. EFFECTIVE APRIL 2021, VISA WILL

# Key Card Processing Terms in Plain Language

**Total Amount You Submitted** - The total dollar amount of card transactions submitted and processed during the Statement Period.

**Third-Party Transactions** - These are transactions that are passed directly to third party service providers for processing and/or funding.

**Chargebacks** - Those transactions that are challenged or disputed by a cardholder or card-issuing bank. A Chargeback equals the transaction amount that is disputed by the cardholder or card-issuing bank.

**Adjustments** - The amounts credited to, or deducted from, your account to resolve processing and billing discrepancies.

**Interchange Charges** - These are the variable fees charged by Card Organizations for processing transactions. Factors that affect Interchange Charges include card type, information contained in the transaction, and how/when the transaction was processed.

**Total Amount Funded to Your Bank** - The total dollar amount of credited/paid to your account during the Statement Period.

**Merchant Number** - The unique account number assigned to every merchant and merchant location. You'll find it at the top of your statement.

**Fees Charged** - Total processing fees calculated and charged to your bank account for the statement month.

## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 5180 8914 0028606 | Page 3 of 8 | |
| Customer Service | 1-877-388-5906 | Statement Period | 03/01/21 - 03/31/21 |

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT (continued)

ASSESS A SERVICE FEE FOR B2B TRANSACTIONS THAT ARE ASSIGNED THE NEW B2B INTERCHANGE PROGRAMS ALSO BEING INSTALLED IN APRIL 2021. DOMESTIC TRANSACTIONS WILL BE ASSESSED A 0.46% FEE AND INTERNATIONAL TRANSACTIONS WILL BE ASSESSED A 1.41% FEE AS APPLICABLE. THESE FEES WILL APPEAR ON YOUR STATEMENT IDENTIFIED AS VIRTUAL B2B US AND INTRNL VIRTUAL B2B US. CONTINUING YOUR MERCHANT ACCOUNT WITH US OR USE OF YOUR MERCHANT ACCOUNT AFTER 30 DAYS WILL REPRESENT YOUR ACCEPTANCE TO THESE TERMS.



## YOUR CARD PROCESSING STATEMENT

| Merchant Number | 5180 8914 0028606 |
| Customer Service | 1-877-388-5906 |

Page 4 of 8

Statement Period 03/01/21 - 03/31/21

### SUMMARY BY CARD TYPE
(Total Sales You Submitted - Refunds = Total Amount You Submitted)

| Card Type | Average Ticket | Total Gross Sales You Submitted | | Refunds | | Total Amount You Submitted |
|---|---|---|---|---|---|---|
| | | Items | Amount | Items | Amount | Amount |
| MASTERCARD | $102.54 | 376 | $38,193.69 | 19 | $1,585.61 | $36,608.08 |
| VISA | $139.53 | 114 | $15,996.17 | 3 | $508.26 | $15,487.91 |
| VISA DEBIT | $132.50 | 152 | $20,123.97 | 14 | $1,838.53 | $18,285.44 |
| DISCOVER ACQ | $95.69 | 14 | $1,326.80 | 2 | $178.54 | $1,148.26 |
| **Total** | | **656** | **$75,640.63** | **38** | **$4,110.94** | **$71,529.69** |

### AMOUNTS FUNDED BY BATCH
(Amount Submitted - Third Party) + Adjustments + Chargebacks + Fees Charged = Amount Funded

| Date Submitted | Batch Number | Submitted Amount | Third Party Transactions | Adjustments/ Chargebacks | Fees Charged | Funded Amount |
|---|---|---|---|---|---|---|
| 03/01/21 | 98006041951 | $705.57 | 0.00 | 0.00 | 0.00 | $705.57 |
| 03/02/21 | 98006141500 | $6,234.49 | 0.00 | 0.00 | 0.00 | $6,234.49 |
| 03/03/21 | 98006241748 | $820.06 | 0.00 | 0.00 | 0.00 | $820.06 |
| 03/04/21 | 98006341700 | $1,267.26 | 0.00 | 0.00 | 0.00 | $1,267.26 |
| 03/05/21 | 98006441759 | $1,484.23 | 0.00 | 0.00 | 0.00 | $1,484.23 |
| 03/07/21 | 98006641332 | $1,593.69 | 0.00 | 0.00 | 0.00 | $1,593.69 |
| 03/07/21 | 98006641333 | $2,423.12 | 0.00 | 0.00 | 0.00 | $2,423.12 |
| 03/08/21 | 98006741999 | $1,042.24 | 0.00 | 0.00 | 0.00 | $1,042.24 |
| 03/09/21 | 98006841552 | $2,050.57 | 0.00 | 0.00 | 0.00 | $2,050.57 |
| 03/10/21 | 98006941742 | $3,539.22 | 0.00 | 0.00 | 0.00 | $3,539.22 |
| 03/11/21 | 98007041764 | $453.23 | 0.00 | 0.00 | 0.00 | $453.23 |
| 03/12/21 | 98007141687 | $861.75 | 0.00 | 0.00 | 0.00 | $861.75 |
| 03/14/21 | 98007341528 | $3,547.21 | 0.00 | 0.00 | 0.00 | $3,547.21 |
| 03/14/21 | 98007341529 | $3,717.30 | 0.00 | 0.00 | 0.00 | $3,717.30 |
| 03/15/21 | 98007441045 | $1,977.02 | 0.00 | 0.00 | 0.00 | $1,977.02 |
| 03/16/21 | 98007541572 | $2,256.44 | 0.00 | 0.00 | 0.00 | $2,256.44 |
| 03/17/21 | 98007641699 | $1,058.97 | 0.00 | 0.00 | 0.00 | $1,058.97 |
| 03/18/21 | 98007741857 | $1,854.65 | 0.00 | 0.00 | 0.00 | $1,854.65 |
| 03/19/21 | 98007841887 | $1,996.07 | 0.00 | 0.00 | 0.00 | $1,996.07 |
| 03/21/21 | 98008041533 | $4,378.79 | 0.00 | 0.00 | 0.00 | $4,378.79 |
| 03/21/21 | 98008041534 | $2,468.94 | 0.00 | 0.00 | 0.00 | $2,468.94 |
| 03/22/21 | 98008141089 | $2,120.99 | 0.00 | 0.00 | 0.00 | $2,120.99 |
| 03/23/21 | 98008241659 | $3,089.89 | 0.00 | 0.00 | 0.00 | $3,089.89 |
| 03/24/21 | 98008341850 | $1,230.69 | 0.00 | 0.00 | 0.00 | $1,230.69 |
| 03/25/21 | 98008441814 | $1,747.78 | 0.00 | 0.00 | 0.00 | $1,747.78 |
| 03/26/21 | 98008541892 | $3,715.07 | 0.00 | 0.00 | 0.00 | $3,715.07 |
| 03/28/21 | 98008741601 | $3,510.31 | 0.00 | 0.00 | 0.00 | $3,510.31 |
| 03/28/21 | 98008741602 | $877.76 | 0.00 | 0.00 | 0.00 | $877.76 |
| 03/29/21 | 98008841037 | $1,643.26 | 0.00 | 0.00 | 0.00 | $1,643.26 |
| 03/30/21 | 98008941727 | $3,795.84 | 0.00 | 0.00 | 0.00 | $3,795.84 |
| 03/31/21 | 98009041890 | $4,067.28 | 0.00 | 0.00 | 0.00 | $4,067.28 |
| | Month End Charge | 0.00 | 0.00 | 0.00 | -$1,806.37 | -$1,806.37 |
| **Total** | | **$71,529.69** | **0.00** | **0.00** | **-$1,806.37** | **$69,723.32** |

nnnnnn 04 08 140748 276326R

Case 20-42489-BDL    Doc 158    Filed 04/20/21    Ent. 04/20/21 11:58:28    Pg. 26 of 44

| Merchant Number | 5180 8914 0028606 |
|---|---|
| Customer Service | 1-877-388-5906 |

| Statement Period | 03/01/21 - 03/31/21 |
|---|---|

## AMOUNTS SUBMITTED

| Date Submitted | MASTERCARD | VISA | VISA DEBIT | DISCOVER ACQ | Total Submitted |
|---|---|---|---|---|---|
| 03/31/21 | $36,608.08 | $15,487.91 | $18,285.44 | $1,148.26 | $71,529.69 |
| Sub Totals | $36,608.08 | $15,487.91 | $18,285.44 | $1,148.26 | $71,529.69 |
| **Total** | | | | | **$71,529.69** |

## THIRD PARTY TRANSACTIONS

| Date | Description | Amount |
|---|---|---|
| | No Third Party Transactions for this Statement Period | |
| **Total** | | **0.00** |

## ADJUSTMENTS/CHARGEBACKS

| Date | Description | Amount |
|---|---|---|
| | No Adjustments/Chargebacks for this Statement Period | |
| **Total** | | **0.00** |

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
|---|---|---|---|---|---|
| | | MASTERCARD | | | |
| 03/31/21 | CF | DISC 1 | | | 0.00 |
| 03/31/21 | CF | DUES & ASSESSMENTS | | | -47.87 |
| 03/31/21 | CF | DUE/ASMT >= 1000 | | | -1.91 |
| | | AUTHS & AVS | | | |
| 03/31/21 | CF | CPU GTWY | 447 | 0.0700 | -31.29 |
| 03/31/21 | CF | INTERCHANGE | | | -908.81 |
| 03/31/21 | CF | NABU FEES | 408 | 0.01950 | -7.96 |
| 03/31/21 | CF | ACQ SUPPORT FEE | 3557.82 | 0.00849 | -30.22 |
| 03/31/21 | CF | CROSS BORDER FEE | 3557.82 | 0.00599 | -21.34 |
| 03/31/21 | CF | PROCSNG INTGRTY IMAGE FEE | 12 | 0.01500 | -0.18 |
| 03/31/21 | CF | MC KILOBYTE FEE | 389 | 0.00350 | -1.36 |
| 03/31/21 | CF | LOCATION FEE | | | -1.25 |
| 03/31/21 | CF | PRCSNG INTGRTY FNATHI FEE | 1 | 0.04000 | -0.04 |
| 03/31/21 | CF | PRCSNG INTGRTY FNATHV FEE | | | -5.25 |
| | | VISA | | | |
| 03/31/21 | CF | DISC 1 | | | 0.00 |
| | | AUTHS & AVS | | | |
| 03/31/21 | CF | CPU GTWY | 132 | 0.0700 | -9.24 |
| 03/31/21 | CF | INTERCHANGE | | | -408.99 |
| 03/31/21 | CF | ZERO FLOOR FEES | 1 | 0.20000 | -0.20 |
| 03/31/21 | CF | ACQR PROCESSOR FEES | 132 | 0.01950 | -2.57 |
| 03/31/21 | CF | MISUSE AUTH FEES | 16 | 0.09000 | -1.44 |
| 03/31/21 | CF | TRAN INTEGRITY FEE | 41 | 0.10000 | -4.10 |
| 03/31/21 | CF | FIXED NETWORK CP FEE | 1A | | -2.90 |

Case 20-42489-BDL    Doc 158    Filed 04/20/21    Ent. 04/20/21 11:58:28    Pg. 27 of 44

| Merchant Number | 5180 8914 0028606 |
|---|---|
| Customer Service | 1-877-388-5906 |

## FEES CHARGED

| Date | Type | Description | Volume | Rate | Total |
|---|---|---|---|---|---|
| 03/31/21 | CF | ACQ DATA PROC RTN C | | | -0.06 |
| 03/31/21 | CF | CR DUES AND ASSESS | 15996.17 | 0.00140 | -22.39 |
| 03/31/21 | CF | FILE TRANSMISSION FEE | | | -0.51 |
| | | VS OFLN DB | | | |
| 03/31/21 | CF | DISC 1 | | | 0.00 |
| | | AUTHS & AVS | | | |
| 03/31/21 | CF | CPU GTWY | 211 | 0.0700 | -14.77 |
| 03/31/21 | CF | INTERCHANGE | | | -212.39 |
| 03/31/21 | CF | ACQR PROCESSOR FEES | 211 | 0.01550 | -3.27 |
| 03/31/21 | CF | TRAN INTEGRITY FEE | 78 | 0.10000 | -7.80 |
| 03/31/21 | CF | ACQ DATA PROC RTN D | | | -0.22 |
| 03/31/21 | CF | DB DUES AND ASSESS | 20123.97 | 0.00130 | -26.16 |
| | | DCVR ACQ | | | |
| 03/31/21 | CF | DISC 1 | | | 0.00 |
| 03/31/21 | CF | DUES & ASSESSMENTS | | | -1.72 |
| | | AUTHS & AVS | | | |
| 03/31/21 | CF | CPU GTWY | 15 | 0.0700 | -1.05 |
| 03/31/21 | CF | INTERCHANGE | | | -28.72 |
| 03/31/21 | CF | DSCV DATA USAGE FEE | 16 | 0.01950 | -0.31 |
| 03/31/21 | CF | DSCV AUTH FEE | 17 | 0.00235 | -0.04 |
| 03/31/21 | CF | DISC NETWORK AUTH FEE | 17 | 0.00250 | -0.04 |
| | | **Total Card Fees** | | | **-1806.37** |
| | | **Total Miscellaneous Fees** | | | **0.00** |

**Total (Miscellaneous Fees and Card Fees)**     **-$1,806.37**

### Fee Type Legend

MISC = Miscellaneous Fees
CF = Card Fees

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | |
| WORLD CARD T&E | 612.24 | 5 | 0.0230 | 0.10 | -14.59 | |
| CP T&E II | 80.35 | 1 | 0.0235 | 0.10 | -1.99 | |
| MCTIPLODG | 719.89 | 6 | 0.0158 | 0.10 | -11.97 | |
| CREDIT REFUND 1 | -16.73 | 1 | 0.0242 | 0.00 | 0.40 | |
| CORP REFUND 2 | -1,122.39 | 13 | 0.0230 | 0.00 | 25.81 | |
| WCELITE T&E | 1,129.10 | 8 | 0.0275 | 0.10 | -31.84 | |
| ENHANCED TVLIND | 2,695.18 | 9 | 0.0180 | 0.10 | -49.43 | |
| CORPORATE TE II | 423.75 | 2 | 0.0265 | 0.10 | -11.43 | |
| COFLEETPURCTEII | 22,969.10 | 256 | 0.0265 | 0.10 | -634.59 | |
| HIGHVAL TRV ENT | 447.45 | 3 | 0.0275 | 0.10 | -12.60 | |

Case 20-42489-BDL   Doc 158   Filed 04/20/21   Ent. 04/20/21 11:58:28   Pg. 28 of 44

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **MASTERCARD** | | | | | | |
| CORPCRDT&EII | 290.41 | 4 | 0.0265 | 0.10 | -8.11 | |
| COMM BUS2BUS IL | 3,306.90 | 32 | 0.0200 | 0.00 | -66.16 | |
| REGULATEDFDBTCM | 409.18 | 3 | 0.0005 | 0.22 | -0.87 | |
| BUSINESS L4 TE2 | 401.76 | 1 | 0.0265 | 0.10 | -10.75 | |
| **MASTERCARD TOTAL** | **32,346.19** | **344** | | | | **-828.12** |
| **MASTERCARD DEBIT** | | | | | | |
| MC TIP DEBIT | 3,659.10 | 35 | 0.0115 | 0.15 | -47.32 | |
| DEBIT REFUND 3 | -123.17 | 1 | 0.0000 | 0.00 | 0.00 | |
| REGREFUND USFA | -72.40 | 1 | 0.0000 | 0.00 | 0.00 | |
| REGULATEDFDBTCN | 798.36 | 8 | 0.0005 | 0.22 | -2.14 | |
| **MASTERCARD DEBIT TOTAL** | **4,261.89** | **45** | | | | **-49.46** |
| **VISA** | | | | | | |
| NON QUAL BUS CR | 1,488.62 | 8 | 0.0295 | 0.20 | -45.51 | |
| VISAVINTRAVLCR | 1,984.31 | 11 | 0.0230 | 0.10 | -46.73 | |
| DOMESTIC STD NQ | 5,440.70 | 41 | 0.0270 | 0.10 | -150.99 | |
| PSIRF T&E CRED | 587.85 | 6 | 0.0154 | 0.10 | -9.65 | |
| US CRDT VCR-CN | -491.31 | 2 | 0.0176 | 0.00 | 8.64 | |
| US CRDT VCR-CM | -16.95 | 1 | 0.0235 | 0.00 | 0.39 | |
| CPS REWARDS 1 | 1,390.50 | 8 | 0.0165 | 0.10 | -23.74 | |
| US BUS TR1 ELEC | 1,058.06 | 7 | 0.0240 | 0.10 | -26.09 | |
| US VSP ELEC | 2,641.67 | 18 | 0.0240 | 0.10 | -65.20 | |
| US CORP TVL SVC | 169.62 | 2 | 0.0265 | 0.10 | -4.69 | |
| US PRCH TVL SVC | 71.41 | 1 | 0.0265 | 0.10 | -1.99 | |
| US BUS TR2 ELEC | 842.29 | 8 | 0.0275 | 0.15 | -24.36 | |
| US BUS TR3 ELEC | 249.95 | 3 | 0.0285 | 0.20 | -7.72 | |
| US BUS TR4 ELEC | 71.19 | 1 | 0.0295 | 0.20 | -2.30 | |
| **VISA TOTAL** | **15,487.91** | **117** | | | | **-399.94** |
| **VISA DEBIT** | | | | | | |
| CPS HTLCRCPR DB | 3,295.01 | 24 | 0.0119 | 0.10 | -41.61 | |
| EIRF DB | 2,791.00 | 34 | 0.0175 | 0.20 | -55.64 | |
| US CV DB | -1,838.53 | -14 | 0.0000 | 0.00 | 0.00 | |
| HOTEL CAR CP PP | 620.81 | 4 | 0.0115 | 0.15 | -7.73 | |
| EIRF PP | 894.77 | 7 | 0.0180 | 0.20 | -17.50 | |
| USREGULATEDEIRF | 3,792.26 | 36 | 0.0005 | 0.22 | -9.81 | |
| REG HTL CAR CP | 4,304.84 | 33 | 0.0005 | 0.22 | -9.41 | |

| Merchant Number | 5180 8914 0028606 |
|---|---|
| Customer Service | 1-877-388-5906 |

## INTERCHANGE CHARGES

| Product/Description | Sales Total | Number of Transactions | Interchange Cost Rate | Cost Per Transaction | Sub Total | Total Interchange Charges |
|---|---|---|---|---|---|---|
| **VISA DEBIT** | | | | | | |
| US BUS CP DB | 4,027.04 | 9 | 0.0170 | 0.10 | -69.35 | |
| REG BUS CP DB | 317.89 | 4 | 0.0005 | 0.22 | -1.03 | |
| REG BUS ST DB | 80.35 | 1 | 0.0005 | 0.22 | -0.26 | |
| **VISA DEBIT TOTAL** | **18,285.44** | **138** | | | | **-212.34** |
| **DISCOVER ACQ** | | | | | | |
| P HTCRRW | 797.84 | 8 | 0.0190 | 0.10 | -15.97 | |
| CMRCL EL | 401.15 | 5 | 0.0230 | 0.10 | -9.71 | |
| ADJVR3RW | -178.54 | -2 | 0.0175 | 0.00 | 3.12 | |
| PHTPRM | 127.81 | 1 | 0.0230 | 0.10 | -3.04 | |
| **DISCOVER ACQ TOTAL** | **1,148.26** | **12** | | | | **-25.60** |
| **Total** | **71,529.69** | **656** | | | | **-1,515.46** |

## TAX GROSS REPORTABLE SALES BY TIN

Total dollar amount of aggregate reportable payment card transactions funded and third party network transactions, for each participating payee, without regard to any adjustments for credits, cash equivalents, discount amount, fees, refunded amounts, or any other amounts per respective tax identification number.

| Month | Description | Total |
|---|---|---|
| MAR | Gross Reportable Sales - TIN XXXXX4815 | $75,640.63 |
| | **2021 YTD Gross Reportable Sales** | **$150,180.92** |

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

1) At the beginning of the reporting month, the debtor did not have any uncollected receivables from prior months which includes both pre-petition and post-petition accounts receivable; and,
2) During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or writeoff of accounts receivable from prior months.

Check here ☐ if the debtor asserts that both statements are correct and skip to UST-16, STATEMENT OF POST-PETITION PAYABLES, on the next page.

### Accounts Receivable Aging

|  | Balance at month end | Current portion | Past due 31-60 days | Past due 61-90 days | Past due over 90 days | Uncollectible receivables |
|---|---|---|---|---|---|---|
| Pre-petition receivables | — | — | — | — | — | — |
| Post-petition receivables | 1,092.71 | 841.85 | 250.86 |  |  |  |
| TOTALS | 1,092.71 | 841.85 | 250.86 |  |  |  |

Explain what efforts the debtor made during this reporting month to collect receivables over 60 days past due.




Does the debtor have any accounts receivable due from an officer, director, partner, or other insider of the debtor? NO

    **If yes, explain.**


### Accounts Receivable Reconciliation

| | |
|---|---|
| Closing balance from prior month | 3,150.90 |
| New accounts receivable added this month | 2,804.03 |
| Subtotal | 5,954.93 |
| Less accounts receivable collected | ⟨4,862.22⟩ |
| Closing balance for current month | 1,092.71 |

### Account Number: 33093    Account Name: ARROWROCK SUPPLY    Credit Limit: 500.00

| Invoice Number | Invoice Date | Current | 30Days | 60Days | 90Days | 120Days | Credits | Balance |
|---|---|---|---|---|---|---|---|---|
| 1452469 | 3/25/2021 | 83.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.61 |
| 1457925 | 4/1/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| Totals: | | 167.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167.23 |

### Account Number: 33097    Account Name: A CORE OF IDAHO INC    Credit Limit: 500.00

| Invoice Number | Invoice Date | Current | 30Days | 60Days | 90Days | 120Days | Credits | Balance |
|---|---|---|---|---|---|---|---|---|
| 1427476 | 2/19/2021 | 0.00 | 157.07 | 0.00 | 0.00 | 0.00 | 0.00 | 157.07 |
| 1437251 | 3/4/2021 | 437.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 437.31 |
| 1441270 | 3/10/2021 | 178.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 178.54 |
| 1443012 | 3/12/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1445355 | 3/15/2021 | 334.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 334.48 |
| 1445384 | 3/15/2021 | 250.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.86 |
| Totals: | | 1,284.81 | 157.07 | 0.00 | 0.00 | 0.00 | 0.00 | 1,441.88 |

### Account Number: 33946    Account Name: OREPAC BUILDING PRODUCTS    Credit Limit: 500.00

| Invoice Number | Invoice Date | Current | 30Days | 60Days | 90Days | 120Days | Credits | Balance |
|---|---|---|---|---|---|---|---|---|
| 1429305 | 2/23/2021 | 0.00 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1435138 | 3/2/2021 | 0.00 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1435381 | 3/2/2021 | 0.00 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1437285 | 3/4/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1437366 | 3/4/2021 | 89.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.27 |
| 1442219 | 3/11/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1442249 | 3/11/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1445740 | 3/16/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1447238 | 3/18/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1447476 | 3/18/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1450789 | 3/23/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1452361 | 3/25/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1452467 | 3/25/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |

Case 20-42489-BDL   Doc 158   Filed 04/20/21   Ent. 04/20/21 11:58:28   Pg. 32 of 44

# A/R Aging Detail Report

Property Code: 1610     Shift: 1     User: cross1

Account Number: 33946     Account Name: OREPAC BUILDING PRODUCTS     Credit Limit: 500.00

| Invoice Number | Invoice Date | Current | 30Days | 60Days | 90Days | 120Days | Credits | Balance |
|---|---|---|---|---|---|---|---|---|
| 1455832 | 3/30/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1457657 | 4/1/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| 1457924 | 4/1/2021 | 83.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.62 |
| Totals: | | 1,092.71 | 250.86 | 0.00 | 0.00 | 0.00 | 0.00 | 1,343.57 |

*(handwritten annotations)*

April {
- 83.62
- 83.42
- 83.42
841.85

April
- 250.86
1,092.71

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART A - TAXES

INSTRUCTIONS: Complete both pages of PART A - TAXES unless the debtor asserts the following statement is true for this reporting month:

At the end of this reporting month, the debtor <u>did not have any unpaid post-petition taxes</u> which includes both current and delinquent tax obligations.

Check here ☐ if the debtor asserts the statement is correct, and skip to PART B - OTHER PAYABLES on Page 10.

### Reconciliation of Unpaid Post-Petition Taxes

| Type of tax | (1) Unpaid post-petition taxes from prior reporting month | (2) Post-petition taxes accrued this month (new obligations) | (3) Post-petition tax payments made this reporting month | (4) Unpaid post-petition taxes at end of reporting month (Column 1+2-3 = 4) |
|---|---|---|---|---|
| Federal Taxes | | | | |
| Employee withholding taxes | — | 1,788.01 | 1,788.01 | — |
| FICA/Medicare--Employee | — | 1,679.16 | 1,679.16 | — |
| FICA/Medicare--Employer | 7,217.86 | 1,679.16 | 8,896.92 | — |
| Unemployment | 341.95 | 101.74 | 443.69 | — |
| State Taxes | | | | |
| Dept. of Revenue | 411.00 | 439.00 | 850.00 | — |
| Dept. of Labor & Industries | | — | — | — |
| Empl. Security Dept. | 537.13 | 26.02 | 563.15 | — |
| Other Taxes | | | | |
| Local city/county | | | | |
| Gambling | | | | |
| Personal property | | | | |
| Real property | | | | |
| Other Idaho State Tax Commission | 3,062.14 | 6,309.83 | 3,062.14 | 6,309.83 |
| Total Unpaid Post-Petition Taxes | | | | $ 6,309.83 |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART A - TAXES (cont'd.)

**Delinquent Tax Reports and Tax Payments (post-petition only)** NONE

| Taxing agency | Tax reporting period | Report due date | Payment due date | Amount due |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Explain the reason for any delinquent tax reports or tax payments:

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART B - OTHER PAYABLES

**INSTRUCTIONS:** Complete both pages of PART B - OTHER PAYABLES unless the debtor asserts that this statement is true for this reporting month:

Except for taxes and professional fees disclosed in PART A and PART C of this report, respectively, the debtor has no other unpaid post-petition payables from the current reporting month, or from any prior reporting months.

Check here  X  if the debtor asserts the statement is correct, and skip to PART C - ESTIMATED PROFESSIONAL FEES on Page 12.

### Reconciliation of Post-Petition Payables (excluding taxes and professional fees)

| | |
|---|---|
| Closing balance from prior month | 5,840.26 |
| New payables added this month | 74,596.25 |
| Subtotal | 80,436.51 |
| Less payments made this month | 49,737.65 |
| Closing balance for this reporting month | $ 30,698.86 |

### Breakdown of Closing Balance by Age

| | |
|---|---|
| Current portion | 30,698.86 |
| Past due 1-30 days | — |
| Past due 31-60 days | — |
| Past due 61-90 days | — |
| Past due over 90 days | — |
| Total | $ 30,698.86 |

For accounts payable <u>more than 30 days past due</u>, explain why payment has not been made:

4/14/2021   8:39:57PM
Check/Payment Register Report (BK3030)

| | |
|---|---|
| From Bank Code | [DIP4027] To [DIP4027] |
| From Payment Date | [3/1/2021] To [3/31/2021] |
| From Application | [ ] To [ZZ] |
| Print | [Details and Summary] |
| Sort by | [Payment Number] |
| Print Missing Check Numbers | [Yes] |
| Select Payment Type | [All, Check, EFT, Cash, Credit Card, Transfer, Service Charge, Other] |
| Include Reconciliation Status | [All, Cleared, Reversed, Outstanding, Alignment, Non-Negotiable, Continuation, Not Posted, Printed, Void, Cleared with Write-Off, Cleared with Bank Error] |

**Bank:   DIP4027 - US Bank DIP Idaho Falls**

| Payment Number | Payment/ Reversal Date | Srce. Appl. | Rec. Status | Rec. Posted | Vendor/Payee Code | Payee Name | Bank Payment Amount |
|---|---|---|---|---|---|---|---|
| **Payment Type:** Check | | | | | | | |
| 100010 | 3/1/2021 | OS | OS | No | 23020 | PATRICK PHILLIPS | 241.14 |
| 100011 to 100026 are missing | | | | | | | |
| 100027 | 3/12/2021 | AP | OS | No | 18960 | IPFS CORPORATION | 2,558.99 |
| 100028 | 3/17/2021 | AP | OS | No | 23020 | PATRICK PHILLIPS | 259.04 |
| 100029 | 3/18/2021 | AP | VD | No | 10920 | ANGIE WATSON | 0.00 |
| 100029 | 3/18/2021 | AP | RV | Yes | 10920 | ANGIE WATSON | 608.26 |
| 100029 | 3/18/2021 | AP | RV | Yes | 10920 | ANGIE WATSON | -608.26 |
| 100030 | 3/19/2021 | AP | RV | Yes | 29360 | VENUS GROUP INC | 5,052.81 |
| 100030 | 3/19/2021 | AP | RV | Yes | 29360 | VENUS GROUP INC | 5,052.81 |
| 100030 | 3/19/2021 | AP | OS | No | 29360 | VENUS GROUP INC | -5,052.81 |
| 100031 | 3/19/2021 | AP | OS | No | 29360 | VENUS GROUP INC | 2,079.14 |
| 100032 | 3/19/2021 | AP | OS | No | 18580 | IDAHO STATE TAX COMMISSION | 3,062.14 |
| 100033 | 3/17/2021 | AP | OS | No | 10920 | ANGIE WATSON | 527.04 |
| 100034 | 3/30/2021 | AP | OS | No | 24640 | SCEPTRE HOSPITALITY RESOURCES, INC - Acct #IDA-83402 | 1,260.50 |
| 100035 | 3/31/2021 | AP | OS | No | 32663 | CITY OF IDAHO FALLS - Acct #2077878 | 5,722.20 |
| 100036 | 3/31/2021 | AP | OS | No | 14030 | City of Idaho Falls - Acct #2023508 | 5,737.60 |
| 100037 | 3/31/2021 | AP | OS | No | 14015 | CITY OF IDAHO FALLS - Acct #2077886 | 264.88 |
| 100038 | 3/31/2021 | AP | OS | No | 14000 | CITY OF IDAHO FALLS - Acct #2077887 | 1,448.86 |
| 100039 | 3/31/2021 | AP | OS | No | 14020 | CITY OF IDAHO FALLS - Acct #2077890 | 1,823.84 |
| 100040 | 3/31/2021 | AP | OS | No | 14860 | COGENCY GLOBAL | 188.42 |
| 100041 | 3/31/2021 | AP | OS | No | 15060 | COMMTRAK | 245.40 |
| 100042 | 3/31/2021 | AP | OS | No | 15880 | DIVERSIFIED CONTAINERS LLC | 290.00 |
| 100043 | 3/31/2021 | AP | OS | No | 16180 | ECOLAB | 270.28 |
| 100044 | 3/31/2021 | AP | OS | No | 16680 | EXPEDIA INC | 2,576.89 |
| 100045 | 3/31/2021 | AP | OS | No | 17080 | FIRE PROTECTION SERVICES | 260.10 |
| 100046 | 3/31/2021 | AP | OS | No | 22140 | ONYX CENTERSOURCE | 954.12 |

4/14/2021  8:39:57PM

**Check/Payment Register Report (BK3030)**

| Payment Number | Payment/ Reversal Date | Srce. Appl. | Rec. Status | Rec. Posted | Vendor/Payee Code | Payee Name | Bank Payment Amount |
|---|---|---|---|---|---|---|---|
| 100047 | 3/31/2021 | AP | OS | No | 25240 | SHIFT4 CORPORATION | 190.85 |
| 100048 | 3/31/2021 | AP | OS | No | 25640 | SILVER STAR COMMUNICATIONS | 799.96 |
| 100049 | 3/31/2021 | AP | OS | No | 25740 | SKYTOUCH INTERNATIONAL, INC | 1,932.00 |
| 100050 | 3/31/2021 | AP | OS | No | 27780 | TK ELEVATOR CORPORATION | 1,208.38 |
| 100051 | 3/31/2021 | AP | OS | No | 32480 | WORLD CINEMA INC - Acct #S5454 | 1,899.31 |
| 100052 | 3/31/2021 | AP | OS | No | 32607 | INTERMOUNTAIN GAS COMPANY | 5,071.94 |
| 100053 | 3/31/2021 | AP | OS | No | 12920 | CENTURYLINK - Acct #9958 | 114.94 |
| 100054 | 3/31/2021 | AP | OS | No | 30980 | CENTURYLINK - Acct #7353 | 926.08 |
| 100055 | 3/31/2021 | AP | OS | No | 10280 | ACE HEATING INC | 245.00 |
| 100056 | 3/31/2021 | AP | OS | No | 32060 | OMNI Security Systems Inc. | 89.40 |
| 100057 | 3/31/2021 | AP | OS | No | 32742 | IDAHO SNOW REMOVAL | 2,245.00 |
| | | | | | | **Total for Payment Type:** | 44,493.44 |

**Payment Type:**  Other

| Payment Number | Payment/ Reversal Date | Srce. Appl. | Rec. Status | Rec. Posted | Vendor/Payee Code | Payee Name | Bank Payment Amount |
|---|---|---|---|---|---|---|---|
| PY00000258 | 3/17/2021 | AP | OS | No | 11900 | BOOKING.COM B.V. | 2,184.40 |
| PY00000348 | 3/16/2021 | AP | OS | No | 32641 | AMERICAN EXPRESS | 550.61 |
| PY00000355 | 3/31/2021 | AP | OS | No | 30620 | Berkshire Hathaway Homestate Co | 524.47 |
| PY00000371 | 3/5/2021 | AP | OS | No | 11920 | BREWER DIGITAL MARKETING LLC | 195.24 |
| PY00000372 | 3/10/2021 | AP | OS | No | 11920 | BREWER DIGITAL MARKETING LLC | 195.24 |
| PY00000383 | 3/9/2021 | AP | OS | No | 26920 | SYSCO IDAHO - Acct #220368 | 579.12 |
| PY00000384 | 3/26/2021 | AP | OS | No | 26920 | SYSCO IDAHO - Acct #220368 | 1,015.13 |
| | | | | | | **Total for Payment Type:** | 5,244.21 |
| | | | | | | **Total for Bank:** | 49,737.65 |

---------------- Payment Summary By Bank ----------------

| Rec. Status | | Number of Payments | Bank Payment Amount |
|---|---|---|---|
| **Payment Type:** | Check | | |
| OS | | 30 | 44,493.44 |
| RV | | 2 | 0.00 |
| VD | | 1 | 0.00 |
| **Total:** | | 33 | 44,493.44 |
| **Payment Type:** | Other | | |
| OS | | 7 | 5,244.21 |
| **Total:** | | 7 | 5,244.21 |
| **Total for Bank:** | | 40 | 49,737.65 |

**Reconciliation Status Legend:**

NP: Not Posted
CO: Continuation
VD: Void

PR: Printed
RV: Reversed
OS: Outstanding

NN: Non-negotiable
CL: Cleared
AL: Alignment

CW: Cleared with Write-Off
CB: Cleared with Bank Error

Debtor: SHILO INN, IDAHO FALLS, LLC

## UST-16, STATEMENT OF POST-PETITION PAYABLES
### PART B - OTHER PAYABLES (contd.)

**INSTRUCTIONS:** List each post-petition payable delinquent more than 30 days. Alternatively, attach the debtor's accounts payable aging report if the report: 1) clearly separates pre-and post-petition accounts payable, and, 2) identifies each delinquent payable by vendor name, invoice date, invoice amount, and payment due date.

### Delinquent Post-Petition Payables (excluding taxes and professional fees)

| Vendor name | Invoice date | Invoice amount | Payment due date |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | Case Number: | 20-42489-BDL |
|---|---|---|
| Debtor: SHILO INN, IDAHO FALLS, LLC | Month Ending | MARCH  2021 |

## UST-16, STATEMENT OF POST-PETITION PAYABLES
## PART C - ESTIMATED PROFESSIONAL FEES

**INSTRUCTIONS:** Report only <u>post-petition</u> professional fees and expenses.    To the extent possible, use billing statements to report the actual amounts due.    If billing statements are not available, use the best information available to estimate the fees and costs.

*Please see Attached Document*

| Type of professional | Amount of retainer (if applicable) | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | | | | |
| Debtor's accountant | | | | |
| Debtor's other professional (explain) | | | | |
| Trustee's counsel | | | | |
| Creditors' Committee Counsel | | | | |
| Creditors' Committee other professional (explain) | | | | |
| Total estimated post-petition professional fees and costs | | | | $ |

Case 20-42489-BDL    Doc 158    Filed 04/20/21    Ent. 04/20/21 11:58:28    Pg. 41 of 44

**UST 16-7 Attachment**

Shilo Inn, Idaho Falls, LLC

| Type of professional | Amount of retainer | Fees and expenses from prior months | Fees and expenses added this month | Total estimated fees and expenses at month end |
|---|---|---|---|---|
| Debtor's counsel | $40,000 | $91,353.46 | $39,521.50 | $130,874.96 |
| Local counsel | $10,000 | $56,640.80 | $2,625.50 | $59,266.30 |

| Total estimated post-petition professional fees and costs | Unknown pending amount of litigation |
|---|---|

## UST-17, OTHER INFORMATION

**INSTRUCTIONS:** Answer each question fully and attach additional sheets if necessary to provide a complete response.     Yes   No

**Question 1 - Sale or Abandonment of the Debtor's Assets.** Did the debtor, or another party on behalf of the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month?  Include only sales out of the ordinary course.  *The debtor must attach an escrow statement for each sale of real property and an auctioneer's report for each auction.*     ☐   X

| Asset Description | Date of Court Approval | Method of Disposition | Gross Sales Price | Net Proceeds Received (&Date) | Escrow Statement or Auctioneer's Report Attached? |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| Total | | | _____ | _____ | |

Any disbursements made from escrow or trust accounts from the proceeds of the above transactions should also be included on the line of UST-14 entitled "Disbursements from sales out of the ordinary course."

**Question 2 - Financing.** During the reporting month, did the debtor receive any funds from an outside funding source?     ☐   X

| Date of Court Approval | | Amount funds Received | Source of Date |
|---|---|---|---|
| | | | |
| Total | _____ | | |

**Question 3 - Insider Loans/Capital Contributions.** During the reporting month, did the debtor receive any funds from an officer, director, partner, or other insider of the debtor?     ☐   X

| Date of Court Approval | | Amount funds Received | Source of Date |
|---|---|---|---|
| | | | |
| Total | _____ | | |

## UST-17, OTHER INFORMATION

|  | Yes | No |
|---|---|---|
| **Question 4 - Insurance and Bond Coverage.** Did the debtor renew, modify, or replace any insurance policies during this reporting month? | ☐ | X |

**Renewals:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

**Changes:**

| Provider | New Premium | Is a Copy Attached to this Report? |
|---|---|---|

|  | Yes | No |
|---|---|---|
| Were any insurance policies canceled or otherwise terminated for any reason during the reporting month?   **If yes, explain.** | ☐ | X |
| Were any claims made during this reporting month against the debtor's bond?   Answer No if the debtor is not required to have a bond.   **If yes, explain.** | ☐ | X |

**Question 5 - Personnel Changes.**   Complete the following:

|  | Full-time | Part-time |
|---|---|---|
| Number of employees at beginning of month | 10 | 3 |
| Employees added |  |  |
| Employees resigned/terminated |  |  |
| Number employees at end of month | 10 | 3 |
| **Gross Monthly Payroll and Taxes** | $ 32,786.79 | |

**Question 6 - Significant Events.**   Explain any significant new developments during the reporting month.

**Question 7 - Case Progress.**   Explain what progress the debtor made during the reporting month toward confirmation of a plan of reorganization.

Monthly Financial Report - Corporate or Partnership Debtor
United States Trustee – Western District of Washington

Case 20-42489-BDL   Doc 158   Filed 04/20/21   Ent. 04/20/21 11:58:28   Pg. 44 of 44